Dustin KONAN, Petitioner,

v.

Raymond MARCHILLI, Respondent.

CIVIL ACTION NO. 15-CV-40046-TSH

United States District Court,
D. Massachusetts.

Signed October 19, 2015

Dustin Konan, Gardner, MA, pro se.

Jennifer K. Zalnasky, Office of the Attorney General, Springfield, MA, for Respondent.

**AMENDED ORDER AND MEMORANDUM ON RESPONDENT'S MOTION TO DISMISS PETITION FOR WRIT OF HABEAS CORPUS (Docket No. 8) AND PETITIONER'S MOTION TO HOLD HABEAS CORPUS PETITION IN ABEYANCE (Docket No. 13)**

HILLMAN, DISTRICT JUDGE.

On June 7, 2011, after a jury trial in Worcester Superior Court, Dustin Konan (Petitioner) was convicted of one count of rape. He appealed to the Massachusetts Appeals Court, which affirmed his conviction on June 13, 2013. *See Commonwealth v. Konan,* 83 Mass.App.Ct. 1136, 988 N.E.2d 877 (2013) *review denied,* 466 Mass. 1102, 991 N.E.2d 187 (2013). Petitioner sought further appellate review by the Massachusetts Supreme Judicial Court, which denied his petition on July 25, 2013. *See Commonwealth v. Konan,* 466 Mass. 1102, 991 N.E.2d 187 (2013). Petitioner took no other action until March 16, 2015, when he filed the instant pro se petition for writ of habeas corpus pursuant to the Antiterrorism and Effective Death Penalty Act (AEDPA), 28 U.S.C. § 2254. Raymond Marchilli (Respondent) moved to dismiss (Docket No. 8), asserting that the petition is time barred and that Petitioner has failed to exhaust state remedies. Petitioner responded with a motion to hold the petition in abeyance (Docket No. 13), to allow him to pursue state remedies on the unexhausted portion of his claim.

Pursuant to 28 U.S.C. § 2244(d)(1), "[a] 1-year period of limitation shall apply to an application for a writ of habeas corpus by a person in custody pursuant to the judgment of a State court. The limitation period shall run from the latest of—(A) the date on which the judgment became final by the conclusion of direct review or the expiration of the time for seeking such

review ...." Here, Petitioner's conviction became final on October 23, 2013, which date marked the end of the ninety-day period during which Petitioner could have sought a writ of certiorari from the U.S. Supreme Court. See U.S. Sup. Ct. R. 13(1). Thus, Petitioner had until October 23, 2014, to file a timely petition for writ of habeas corpus; his petition was filed nearly five months after this date.

Petitioner acknowledges that his petition was not timely but explains that the delay was due to "ineffective communication" with his lawyer. According to Petitioner, his lawyer (presumably appellate counsel) failed to advise him of his options for post-conviction relief, including the procedures for filing a petition for writ of habeas corpus. Petitioner asks this Court to over-look the timeliness issue because of his counsel's failure to adequately apprise him of his options. (Docket No. 1 at 14.) I will treat Petitioner's explanation as a request for equitable tolling of the statute of limitations.

■■■■ "[T]he one-year limitations period in § 2244(d)(1) is not jurisdictional and, accordingly, can be subject to equitable tolling in appropriate cases." Trapp v. Spencer, 479 F.3d 53, 59 (1st Cir.2007) (quoting Neverson v. Farquharson, 366 F.3d 32, 41 (1st Cir.2004)). Nevertheless, Petitioner bears the burden of establishing a basis for equitable tolling, and this remedy is allowed only in "rare and extraordinary cases." Id. "[E]quitable tolling is 'the exception rather than the rule ... [and] resort to its prophylaxis is deemed justi-fied only in extraordinary circumstances.'" Holmes v. Spencer, 685 F.3d 51, 62 (1st Cir.2012) (quoting Trapp, 479 F.3d at 59 (internal citations omitted)). Indeed, "[o]ne of AEDPA's main purposes was to compel habeas petitions to be filed promptly after conviction and direct review." Trapp, 479 F.3d at 59 (quoting David v. Hall, 318

F.3d 343, 346 (1st Cir.2003)). "[A] [habeas] petitioner is entitled to equitable tolling only if he shows (1) that he has been pursuing his rights diligently, and (2) that some extraordinary circumstance stood in his way and prevented timely filing." McQuiggin v. Perkins, —— U.S. ——, 133 S.Ct. 1924, 1931, 185 L.Ed.2d 1019 (2013) (quoting Holland v. Florida, 560 U.S. 631, 632, 130 S.Ct. 2549, 177 L.Ed.2d 130 (2010)).

■■■■ Assuming arguendo that Peti-tioner's counsel was obligated to apprise him of his post-appellate rights and failed to do so, this is insufficient to amount to the extraordinary circumstances required for equitable tolling. See Holland, 560 U.S. at 652, 130 S.Ct. 2549 (internal citations omitted) ("'a garden variety claim of ex-cusable neglect' ... that leads a lawyer to miss a filing deadline ... does not warrant equitable tolling."); Cordle v. Guarino, 428 F.3d 46, 48 (1st Cir.2005) ("counsel's er-rors in calculating the time limits or advis-ing a petitioner of the appropriate filing deadlines do not constitute extraordinary circumstances warranting equitable toll-ing."); David v. Hall, 318 F.3d 343, 345 (1st Cir.2003) (error by counsel that led to failure to file within statute of limitations was insufficient for equitable tolling). Simi-larly, Petitioner's status as a non-lawyer with limited access to resources does not make his situation "extraordinary." See Holmes, 685 F.3d at 62. "Ignorance of the law alone, even for incarcerated pro se prisoners, does not excuse an untimely filing." Lattimore v. Dubois, 311 F.3d 46, 55 (1st Cir.2002) (citing Delaney v. Mates-anz, 264 F.3d 7, 15 (1st Cir.2001)) (addi-tional citation omitted).

Because Petitioner has not shown the requisite circumstances for equitable toll-ing of his late-filed petition, it is time barred pursuant to 28 U.S.C. § 2244(d)(1). Regarding Petitioner's mo-

tion to hold the petition in abeyance, this Court finds that abeyance for pursuit of state remedies would be futile, because the petition itself cannot proceed due to its untimeliness. For these reasons, Respondent's motion to dismiss (Docket No. 8) is *granted*, Petitioner's motion for abeyance (Docket No. 13) is *denied*, and Petitioner's petition for writ of habeas corpus is dismissed. A certificate of appealability is also *denied*, because Petitioner has failed to make a substantial showing of the denial of a constitutional right.

**SO ORDERED.**